**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Marco A. VAZQUEZ, Defendant–**
**Appellant.**

No. 05–51593.
**Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 28, 2006.

---

256

in violation of 26 U.S.C. §§ 5861(d), 5845(a) and 5871. He contends that the 21–month sentence imposed at the low end of the properly calculated guideline range was unreasonable because it failed to account for the severe immigration consequences he faced.

Vazquez asked for leniency based on the immigration consequences of his conviction in his sentencing memorandum and at sentencing. Although it was not explicitly mentioned as a reason for the sentence imposed, the district court implicitly considered the possibility of Vazquez's permanent removal when it sentenced Vazquez at the low end of the guideline range. *See United States v. Mares,* 402 F.3d 511, 519 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005). After imposing sentence, the district court stated that Vazquez's conviction was "substantial" because it could lead to his removal from the United States. Therefore, Vazquez's sentence within the properly calculated guideline range was presumptively reasonable, and Vazquez has failed to demonstrate that his sentence was unreasonable. *See United States v. Alonzo,* 435 F.3d 551, 554–55 (5th Cir.2006).

AFFIRMED.

---

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Henry Joseph Bemporad, Federal Public Defender's Office, Western District of Texas, San Antonio, TX, for Defendant–Appellant.

Before DAVIS, SMITH, and WIENER, Circuit Judges.

PER CURIAM: *

Marco A. Vazquez appeals his guilty-plea conviction and sentence for possession of an unregistered short-barreled shotgun

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.